**EXPOFRUT S.A.; Bocchi Americas Associates,**

v.

**M/V ACONCAGUA, Her Engines, Machinery, Tackle, Fuel, Apparel, Etc.; Shenlong Maritime Private Ltd.; Arctic Reefers A.S. Expofrut S.A., Appellant.**

Expofrut S.A.; Bocchi Americas Associates,

v.

M/V Aconcagua, Her Engines, Machinery, Tackle, Fuel, Apparel, Etc.; Shenlong Maritime Private Ltd.; Arctic Reefers A.S. Bocchi Americas Associates, Appellant.

Nos. 03–3205, 03–3357.

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit LAR 34.1(a) Sept. 24, 2004.

Decided Sept. 28, 2004.

Stephen J. Galati, Dante Mattioni, Mattioni, Ltd., Philadelphia, PA, for Appellant.

Frank P. De Giulio, Palmer, Biezup & Henderson LLP, A. Robert Degen, Fox Rothschild, Philadelphia, PA, for Appellees.

Before McKEE, ALDISERT and GREENBERG, Circuit Judges.

OPINION OF THE COURT

GREENBERG, Circuit Judge.

This matter comes on before this court on consolidated appeals by ExpoFrut, S.A. and Bocchi America Associates, the plaintiffs in this case, from an order entered on July 1, 2003, denying their motion for a stay of this action pending arbitration. The district court had jurisdiction in this admiralty action under 28 U.S.C. § 1333 and we have jurisdiction under 9 U.S.C. § 16(a)(1)(A). We will exercise plenary review on this appeal as we are deciding the case through the application of legal principles on the basis of essentially undisputed facts. *See Hoxworth v. Blinder, Robinson & Co.,* 980 F.2d 912, 925 (3d Cir.1992).

The district court in its July 1, 2003 order explained the reasons for denying the stay as follows:

On March 13, 2002, Plaintiff filed its Complaint praying for complete relief with no reference of its intent to arbitrate. Plaintiff filed various ex parte pleadings to affect the arrest and attachment of the Aconcagua without any mention of its intent to arbitrate the instant dispute. To date, the parties have engaged in extensive discovery from the time of the filing of Plaintiff's Complaint until its notice to Defendants of its intent to arbitrate on February 28,

2003, nearly one year after the filing of the Complaint. In addition, Plaintiff submitted a Scheduling Information Report and a Joint Discovery Plan to this Court with no reference of arbitration. Plaintiff's counsel also attended an initial scheduling conference with the Court on February 19, 2003, with no indication that the Plaintiff intended to seek arbitration of the disputes. Therefore, due to Plaintiff's substantial delay in noticing the Defendants of its intent to seek arbitration the Court finds that Plaintiff has waived its right to arbitration. *See Hoxworth v. Blinder Robinson & Co.,* 980 F.2d 912 (3d Cir.1992) (explaining that waiver is appropriate where the "demand for arbitration came long after the suit commenced and when both parties had engaged in extensive discovery"); *Perry v. Sonic Graphic Sys.,* 94 F.Supp.2d 623, 625 (E.D.Pa.2000) (holding that defendant waived its right to arbitration where there was substantial delay in asserting its arbitration rights thereby causing prejudice to Plaintiff). App. at 197. In addition, after the appellants filed their notices of appeal the district court, pursuant to Third Circuit Rule 3.1, filed an opinion on August 11, 2003, further explaining the reasons for its conclusions reiterating that the appellants waived their right to seek arbitration and that it would prejudice the appellees to stay the district court action at this time.

After review of this matter we find no merit to this appeal. While we recognize that appellants could commence this case in the district court and obtain preliminary relief, as they did, without at that time waiving their right to seek arbitration, overall their conduct in this case waived the right. We also are satisfied that the scheduling order of February 25, 2003, providing that "[a]ll parties shall have sixty days (60) from the date of this Order to file dispositive motions regarding this

Court's jurisdiction" did not preserve or revive appellants' right to seek arbitration as a motion for a stay of an action pending arbitration is simply not the same as a motion to dismiss for want of jurisdiction. In any event, the court by allowing a motion within a given time does not bind itself to a particular disposition of the motion.

The order of July 1, 2003, will be affirmed.